**UNITED STATES of America, Appellee,**

v.

**Melkuan SCOTT, aka Mel, aka Young God, aka Young, aka YG, Defendant-Appellant,**

Arthur Stanley, aka Wigs, aka "P", aka Peno, Jeff Antoine, aka Little Homie, Rashawn Dubose, aka Chubbs, aka Trev, Gregory Thomas, aka Quanny, aka Jim Jim, Akeem Manoo, aka Keeme, Ricardo Howe, aka Dino, aka Tyson, Neheliah Barnett, aka Nelly, aka Ney, aka Neagmiah, aka Nehemiah, Raymond Rivera, aka White Boy, Kyrin-Robert Jackson, aka Ky, Tafarie Green, aka Farie, Iris Perez, aFesha Manoo, aka Fesha, aka Fee, Horace Starks, Jr., aka Head, aka Little Head, Jamie Coleman, aka City, Arnold Thompson, aka "B", Jerrod Hall,

aka Slime, Raquim Smith, aka Bud, aka Butter, aka Rakim, Jamal Howell, aka Squizzy, Rashawn Hill, Jason Watson, aka Noggin, Shaqille Brown, aka Shaq, Michael Morrison, aka Nazzie, Tyshawn McDade, aka S Dot, aka S Diddy, Defendants.

**16-956-cr**

United States Court of Appeals, Second Circuit.

March 23, 2017

FOR APPELLEE: John H. Durham (Sandra S. Glover on the brief), Assistant United States Attorneys for Deirdre M. Daly, United States Attorney for the District of Connecticut, New Haven, CT.

FOR DEFENDANT-APPELLANT: Claire E. Coleman (Joseph W. Martini on the brief), Wiggins and Dana LLP, Stamford, CT.

PRESENT: José A. Cabranes, Richard C. Wesley, Circuit Judges. Victor Marrero, District Judge.*

## SUMMARY ORDER

Defendant-Appellant Melkuan Scott appeals the March 30, 2016 amended judgment of the district court, convicting him, upon entering a plea of guilty, of one count of conspiracy to distribute and to possess with intent to distribute 280 grams or more of crack cocaine, in violation of 21 U.S.C. §§ 841(a)(1), (b)(1)(A)(iii) and 846,

---

\* Judge Victor Marrero, of the United States District Court for the Southern District of

New York, sitting by designation.

and one count of being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). He was principally sentenced to 156 months imprisonment followed by seven years of supervised release.

On appeal, the Defendant argues that the district court imposed a procedurally unreasonable sentence by relying upon a finding of fact that was not supported by a preponderance of evidence. Specifically, he claims that the district court should not have considered a 2008 incident where a duffle bag containing guns was found behind his house. For the reasons set forth below and based on our independent review of the record, we find this argument to be without merit. We assume the parties' familiarity with the underlying facts, procedural history of the case, and issues on appeal.

***

We review the sentence imposed by the district court for reasonableness. *See United States v. Cavera*, 550 F.3d 180, 189-190 (2d Cir.2008) (en banc). Under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a district court has broad latitude to "impose either a Guidelines sentence or a non-Guidelines sentence." *United States v. Sanchez*, 517 F.3d 651, 660 (2d Cir.2008) The Court of Appeals role is limited to examining a sentence for reasonableness, which is akin to a deferential "abuse-of-discretion" standard. *See Gall v. United States*, 552 U.S. 38, 41, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *cf. Sims v. Blot*, 534 F.3d 117, 132 (2d Cir. 2008) ("A district court has abused its discretion if it based its ruling on an erroneous view of the law or on a clearly erroneous assessment of the evidence, or rendered a decision that cannot be located within the range of permissible decisions." (alteration and quotation marks omitted)). This standard applies "both to the sentence itself and to the procedures employed in arriving at the sentence." *United States v. Verkhoglyad*, 516 F.3d 122, 127 (2d Cir.2008)(quotation marks and citation omitted).

The primary question here is whether the district court clearly erred in considering the 2008 discovery of a duffle bag of guns behind the Defendant's house. The Defendant argued for its exclusion based on its distance in time and relevance, and pointed out that the charges were eventually nolled. The government countered that 2008 was not too distant in time given Defendant's ongoing involvement in drug-trafficking and related crimes.

We hold that the district court was well within its authority to consider this evidence. A district court is authorized to consider any information relevant to a defendant's background, history, or behavior. *See United States v. Carmona*, 873 F.2d 569, 574 (2d Cir. 1989) ("The sentencing court's discretion is largely unlimited either as to the kind of information [it] may consider, or the source from which it may come." (quotation marks and citation omitted)). The discovery of a duffle bag that contained eight firearms is plainly relevant to the Defendant's sentence for illegal firearm possession. Furthermore, the duffle bag and guns were linked to Scott through DNA evidence and a statement by the Defendant on July 24, 2008 that "seven of them shits is mine," along with other corroborating evidence. App'x 496-497. The government therefore met its burden of establishing, by a preponderance of the evidence, that the duffle bag containing the guns belonged to Scott.

In addition, the Defendant was given ample opportunity to the contest the inclusion of this evidence. In overruling the Defendant's objection, the district court stated that it would consider the discovery of the duffle bag of guns "with the understanding, as the defense correctly points out, no charges resulted from this particu-

lar conduct." App'x 323-324. This reasoned and narrow view of the 2008 incident was a reasonable exercise of the district court's broad discretion. Accordingly, we conclude that the sentencing of 156 months—a sentence that was 100 months below the Sentencing Guidelines calculation—was procedurally reasonable.

## CONCLUSION

We have considered all of Defendant's arguments on appeal and found them to be without merit. For the foregoing reasons, the judgment of the District Court is **AFFIRMED**.